**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Ramiro PABLO–LEPE, Defendant–Appellant.**

**No. 13–50027.**

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 7, 2014.*

Filed Feb. 14, 2014.

Sabrina Laurence Feve, Assistant U.S., Bruce R. Castetter, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Lynn Howard Ball, Law Office of Lynn H. Ball, San Diego, CA, for Defendant–Appellant.

Ramiro Pablo–Lepe, pro se.

Before: KLEINFELD, SILVERMAN, and HURWITZ, Circuit Judges.

MEMORANDUM **

Ramiro Pablo–Lepe pleaded guilty. The magistrate judge who accepted his guilty plea informed him that he had a right to confront and cross-examine witnesses, a right to present a defense, and a right not to testify. But the magistrate judge erroneously failed to inform him that he also had a right to testify. Federal Rule of Criminal Procedure 11(b)(1) says:

> Before the court accepts a plea of guilty … the court must address the defendant personally in open court. During this address, the court must inform the defendant of, and determine that the defendant understands, the following:
>
> …
>
> > (E) the right at trial to confront and cross-examine adverse witnesses, to be protected from compelled self-incrimination, to testify and present evidence, and to compel the attendance of witnesses

Neither the defense nor the prosecution advised the magistrate judge of his error. We review for plain error under *United*

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

States v. Benz, 472 F.3d 657, 658–59 (9th Cir.2006). Pablo–Lepe's burden is to show a "reasonable probability that, but for the error, he would not have entered the plea." *United States v. Borowy,* 595 F.3d 1045, 1049 (9th Cir.2010) (citation omitted). Among the considerations in making this determination are, "the overall strength of the Government's case and any possible defenses that appear from the record, evidence tending to show that a misunderstanding was inconsequential to the defendant's decision, and evidence indicating the relative significance of other facts that may have borne on his choice regardless of any Rule 11 error." *Id.* (internal quotation marks and citation omitted).

There is nothing in the record that diminishes the "overall strength of the Government's case," nor anything that shows "any possible defenses." *Id.* To the contrary, the record shows that the magistrate judge's mistake was "inconsequential" to Pablo–Lepe's decision to plead guilty. *Id.* So far as the record shows, there is no "reasonable probability that, but for the error, he would not have entered the plea." *Id.*

**AFFIRMED.**